# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ROBERT W. KEOGH, as he is ADMINISTRATOR, and FESTUS JOYCE AND JOHN S. DESMOND, as they are TRUSTEES, SHEET METAL WORKERS LOCAL UNION NO. 17 INSURANCE AND ANNUITY FUNDS; et al., <br><br>         Plaintiffs, <br><br>         v. <br><br> NEW ENGLAND VENTILATION CO., INC., <br>         Defendant, <br><br>         and <br><br> J.C. HIGGINS CORP. et al., <br>         Reach and Apply Defendants, <br><br>         and <br><br> BANKNORTH N.A. and SOVEREIGN BANK, <br><br>         Trustees. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) )     C.A. No.  05-11330 WGY |

## AFFIDAVIT OF ELIZABETH A. SLOANE

1.     My name is Elizabeth A. Sloane.  I am a partner in the law firm of Segal, Roitman & Coleman.  I have been an attorney with this firm since 1995, and a member of the Massachusetts Bar since December 1994.

2.     This firm has been involved in efforts to collect contributions owed the Sheet Metal Workers Local Union 17 Insurance and Annuity, Apprentice and Training, Supplemental Pension, Apprentice and Training Funds, the Eastern Massachusetts Sheet Metal Industry Fund, and the Labor Management Cooperation Trust (referred to collectively herein as the "Local

Funds") and other Plaintiff Funds from New England Ventilation Company ("NEVC") since June 2005.

3.      Attached hereto as Exhibit 1 is a detailed billing statement accounting for the time and costs incurred by the Local Funds relating to the collection of the contributions owed by NEVC through January 25, 2006.  This statement was prepared from contemporaneous time and billing records maintained in the regular course of business by Segal, Roitman & Coleman.

4.      As shown in Exhibit 1, have spent a total of 175.99 hours on this matter to date. My partner Donald Siegel and associate Stephanie Pratt have spent a total of 8.20 hours on this matter to date.  The hourly rate charged for each attorney is $220.00.  To date, the attorneys' fees incurred by the Local Funds for work performed in this office related to this matter total $40,524.61.  Costs incurred by my office to date on this matter total $7,617.04.  Attorneys' fees and costs from my office related to this matter thus total $48,141.65.

5.      The information contained in this affidavit is true and correct to the best of my personal knowledge.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS 26th DAY OF JANUARY 2006.

/s/  Elizabeth A. Sloane
Elizabeth A. Sloane

2

1/25/2006
11:19 AM

SEGAL, ROITMAN & COLEMAN
Slip Listing

Page    1

---

| Selection Criteria | |
|---|---|
| Slip.Date | 5/1/2005 - Latest |
| Acti.Selection | Include: RETAINER; TIME |
| Slip.Billing Status | Billable |
| Clie.Selection | Include: 8603-05220 |
| Slip.Classification | Open |
| Clie.Selection | Include: 8603-05220 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77144          TIME<br>6/23/2005<br>Billed          G:53402          7/6/2005<br>DRAFT COMPLAINT, ATTACHMENT<br>PLEADINGS, COVER LETTER AND<br>OTHER DOCUMENTS FOR COURT;<br>DRAFT LETTER TO HARVARD<br>UNIVERSITY REGARDING HARVARD<br>CENTER FOR GOVERNMENT BUILDING | EAS<br>TIME<br>8603-05220 | 6.00<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 1320.00 |
| 77159          TIME<br>6/27/2005<br>Billed          G:53402          7/6/2005<br>CONSULTATIONS WITH LIZ SEAMAN,<br>HARVARD UNIVERSITY REGARDING<br>PROJECT BONDS; CONSULTATIONS<br>WITH PROJECT MANAGER OF HARVARD<br>JOB REGARDING UNPAID<br>CONTRIBUTIONS AND BONDS | EAS<br>TIME<br>8603-05220 | 0.50<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 110.00 |
| 77284          TIME<br>6/29/2005<br>Billed          G:53402          7/6/2005<br>FOLLOW-UP CALLS TO BUILDING<br>OWNERS AND CONTRACTORS<br>REGARDING UNPAID CONTRIBUTIONS | EAS<br>TIME<br>8603-05220 | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 66.00 |
| 77355          TIME<br>6/30/2005          12:56 PM<br>Billed          G:53402          7/6/2005<br>CONSULTATIONS WITH NB KENNEY<br>REGARDING HARVARD PROJECT AND<br>BOND; DRAFT LETTER TO NB KENNEY<br>REGARDING SAME | EAS<br>TIME<br>8603-05220 | 0.50<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 110.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77578          TIME<br>7/5/2005<br>Billed          G:54310        8/12/2005<br>RESEARCH UCC DATABASE AND ASSET<br>DATABASE REGARDING NEVC;<br>CONSULTATIONS WITH BOB KEOGH | EAS<br>TIME<br>8603-05220 | 0.90<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 198.00 |
| 77598          TIME<br>7/6/2005          11:26 AM<br>Billed          G:54310        8/12/2005<br>REVIEW RESULTS OF ASSET AND UCC<br>SEARCH; REVIEW CORRESPONDENCE<br>FROM NB KENNEY REGARDING BOND;<br>CONSULTATIONS WITH CONTRACTORS<br>AND PROPERTY OWNERS REGARDING<br>LIST OF PROJECTS; CONSULTATIONS<br>WITH REGISTRY OF MOTOR VEHICLES<br>REGARDING VEHICLES;<br>CONSULTATIONS WITH TEWKSBURY<br>ASSESSOR'S OFFICE ET AL REGARDING<br>514 MAIN STREET PROPERTY; DRAFT<br>ATTACHMENT OF PERSONAL<br>PROPERTY PLEADINGS | EAS<br>TIME<br>8603-05220 | 4.00<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 880.00 |
| 77694          TIME<br>7/6/2005          1:16 PM        7/7/2005<br>Billed          G:54310        8/12/2005<br>CONSULTATIONS WITH GREENE<br>CONSTRUCTION, FEDERAL RESERVE<br>BANK; USCOAST GUARD AND OTHERS<br>REGARDING NEVC PROJECTS;<br>CONSULTATIONS WITH AND E-MAIL TO<br>COURT REGARDING MOTION FOR<br>ATTACHMENT BY TRUSTEE PROCESS;<br>REVIEW/EDIT MOTION TO ATTACH<br>PERSONAL PROPERTY OF NEVC; DRAFT<br>COVER LETTER TO SHERIFF'S OFFICE;<br>DRAFT COVER LETTER REGARDING<br>SERVICE OF COMPLAINT AND<br>ATTACHMENT PLEADINGS | EAS<br>TIME<br>8603-05220 | 4.90<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 1078.00 |
| 77824          TIME<br>7/7/2005<br>Billed          G:54310        8/12/2005<br>LEGAL RESEARCH | DJS<br>TIME<br>8603-05220 | 2.00<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 440.00 |
| 77807          TIME<br>7/12/2005          10:38 AM<br>Billed          G:54310        8/12/2005 | EAS<br>TIME<br>8603-05220 | 1.10<br>0.00<br>0.00 | 220.00<br>C@1 | 242.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| CONSULTATIONS WITH US COAST GUARD REGARDING PROJECT; CONSULTATIONS WITH JAY WILLIAMS OF FRED WILLIAMS CO. REGARDING PROJECT; CONSULTATIONS WITH BOB KEOGH | | 0.00 | | |
| 77923 7/14/2005  TIME  11:00 AM Billed  G:54310    8/12/2005 CONSULTATIONS WITH CONTRACTORS REGARDING JOBS | EAS TIME 8603-05220 | 2.10 0.00 0.00 0.00 | 220.00 C@1 | 462.00 |
| 78026 7/18/2005  TIME  11:10 AM Billed  G:54310    8/12/2005 CONSULTATIONS WITH WHITMAN H.S. PROJECT MANAGER; REVIEW JOB LIST AND JOB INFORMATION; CONSULTATIONS WITH CONTRACTORS; DRAFT LETTERS TO NB KENNEY; CORWIN AND CORWIN; JC HIGGINS AND OTHERS REGARDING CONTRIBUTIONS OWED | EAS TIME 8603-05220 | 4.10 0.00 0.00 0.00 | 220.00 C@1 | 902.00 |
| 78093 7/19/2005  TIME Billed  G:54310    8/12/2005 DRAFT AMENDED COMPLAINT; DRAFT LETTER TO GREENE CONSTRUCTION; CONSULTATIONS WITH GREENE CONSTRUCTION; CONSULTATIONS WITH JC HIGGINS ATTORNEY; RESEARCH REGARDING CORPORATIONS TO ADD AS REACH AND APPLY DEFENDENTS | EAS TIME 8603-05220 | 6.20 0.00 0.00 0.00 | 220.00 C@1 | 1364.00 |
| 78094 7/20/2005  TIME  12:42 PM Billed  G:54310    8/12/2005 DRAFT AMENDED COMPLAINT; DRAFT FOLLOW-UP LETTER TO GREENE CONSTRUCTION; CONSULTATIONS WITH STEVE O'CONNOR; CONSULTATIONS WITH WYETH; CONSULTATIONS WITH ATTORNEY FOR MACOMBER CONSTRUCTION REGARDING CHILDREN'S HOSPITAL; CONSULTATIONS WITH ATTORNEY | EAS TIME 8603-05220 | 5.80 0.00 0.00 0.00 | 220.00 C@1 | 1276.00 |

1/25/2006
11:19 AM

SEGAL, ROITMAN & COLEMAN
Slip Listing

Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| JOHN MAZUY WITH THOMAS GALLAGHER INC.; CONSULTATIONS WITH CONTRACTORS | | | | |
| 78133 TIME<br>7/21/2005<br>Billed        G:54310        8/12/2005<br>REVIEW AMENDED COMPLAINT; CONSULTATIONS WITH DIV. OF CAPITAL ASSET MANAGEMENT REGARDING ATTORNEY GENERAL'S PROJECT; DRAFT LETTER TO DCAM REGARDING SAME; DRAFT MOTION TO ATTACH SOVEREIGN BANK ACCOUNT; CONSULTATIONS WITH ATTORNEY FOR NATIONAL PENSION FUND REGARDING CASE; CONSULTATIONS WITH BOB KEOGH; CONSULTATIONS WITH COURT CLERK'S OFFICE REGARDING WRIT OF ATTACHMENT ET AL; DRAFT TRO PLEADINGS | EAS<br>TIME<br>8603-05220 | 4.50<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 990.00 |
| 78204 TIME<br>7/25/2005        11:00 AM<br>Billed        G:54310        8/12/2005<br>FINAL REVIEW/EDIT OF AMENDED COMPLAINT; REVIEW/EDIT TRO PLEADINGS; DRAFT KEOGH AFFIDAVIT | EAS<br>TIME<br>8603-05220 | 1.18<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 259.84 |
| 78317 TIME<br>7/26/2005<br>Billed        G:54310        8/12/2005<br>REVIEW/EDIT MOTION FOR TRO AND MEMORANDUM; CONSULTATIONS WITH BOB KEOGH; COVER LETTER TO COURT REGARDING AMENDED COMPLAINT AND SUMMONSES; LETTER TO DEPUTY SHERIFF REGARDING ATTACHMENT OF SOVEREIGN BANK ACCOUNT | EAS<br>TIME<br>8603-05220 | 5.50<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 1210.00 |
| 78316 TIME<br>7/27/2005<br>Billed        G:54310        8/12/2005<br>REVIEW/EDIT MOTION FOR TRO AND MEMORANDUM; CONSULTATIONS WITH BOB KEOGH; CONSULTATIONS WITH GREENE CONSTRUCTION REGARDING CHECK AGREEMENT; REVIEW AND RESPOND TO DRAFT AGREEMENT | EAS<br>TIME<br>8603-05220 | 5.50<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 1210.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78491          TIME 7/28/2005              7/29/2005 Billed      G:54310    8/12/2005 FINALIZE TRO PLEADINGS; CONSULTATIONS WITH CONTRACTORS OR COUNSEL FOR CONTRACTORS REGARDING FILING MOTION AND CASE IN GENERAL; RESEARCH REGARDING JOB PROPERTIES FOR FILING LIENS | EAS TIME 8603-05220 | 4.50 0.00 0.00 0.00 | 220.00 C@1 | 990.00 |
| 78494          TIME 8/1/2005      11:28 AM Billed      G:54812    9/27/2005 CONSULTATIONS WITH ATTORNEY BARRY WAITE (NEVCO) REGARDING CASE; CONSULTATIONS WITH STEVE O'CONNOR AT G. GREENE REGARDING JOINT CHECK AGREEMENT | EAS TIME 8603-05220 | 1.06 0.00 0.00 0.00 | 220.00 C@1 | 233.63 |
| 78601          TIME 8/2/2005 Billed      G:54812    9/27/2005 CONSULTATIONS WITH BOB KEOGH; REVIEW REVISED JOINT CHECK AGREEMENT WITH G. GREENE; DRAFT E-MAIL TO G. GREENE; DRAFT NOTICE OF CLAIM ON USCOAST GUARD PROJECT; DRAFT FOIA REQUEST TO MASSPORT REGARDING LOGAN JOBS | EAS TIME 8603-05220 | 3.00 0.00 0.00 0.00 | 220.00 C@1 | 660.00 |
| 78617          TIME 8/3/2005 Billed      G:54812    9/27/2005 CONSULTATIONS WITH RICH DUPRE AND JACK BRESNAHAN; CONSULTATIONS WITH BOB KEOGH REGARDING DUPRE CONVERSATION; CONSULTATIONS WITH MASSPORT REGARDING LOGAN JOBS | EAS TIME 8603-05220 | 2.70 0.00 0.00 0.00 | 220.00 C@1 | 594.00 |
| 78798          TIME 8/4/2005 Billed      G:54812    9/27/2005 CONSULTATIONS WITH RICH DUPRE REGARDING THERION JOB; CONSULTATIONS WITH BOB KEOGH; DRAFT BOND CLAIM NOTICES FOR ATTORNEY GENERAL'S OFFICE JOB; REVIEW PAYMENT BOND FOR | EAS TIME 8603-05220 | 1.90 0.00 0.00 0.00 | 220.00 C@1 | 418.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| ATTORNEY GENERAL'S OFFICE JOB | | | | |
| 78799        TIME<br>8/8/2005        10:59 AM<br>Billed        G:54812        9/27/2005<br>REVIEW INFORMATION NEEDED FOR<br>MECHANIC'S LIENS; DRAFT E-MAIL TO<br>BOB KEOGH REGARDING SAME;<br>PROPERTY RESEARCH;<br>CONSULTATIONS WITH KEOGH<br>REGARDING VARIOUS ISSUES | EAS<br>TIME<br>8603-05220 | 1.40<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 308.00 |
| 78857        TIME<br>8/9/2005<br>Billed        G:54812        9/27/2005<br>CONSULTATIONS WITH JACK<br>BRESNAHAN AND BOB KEOGH<br>REGARDING THERION AND INTEL JOBS;<br>CONSULTATIONS WITH KEOGH<br>REGARDING US AIR CONDITIONING;<br>DRAFT RELEASE FORM FOR THERION<br>JOB; DRAFT STATEMENTS OF ACCOUNT<br>FOR MECHANIC'S LIENS | EAS<br>TIME<br>8603-05220 | 3.90<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 858.00 |
| 78919        TIME<br>8/10/2005<br>Billed        G:54812        9/27/2005<br>DRAFT/FILE MECHANIC'S LIENS;<br>PROPERTY RESEARCH | EAS<br>TIME<br>8603-05220 | 3.40<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 748.00 |
| 78911        TIME<br>8/11/2005<br>Billed        G:54812        9/27/2005<br>DRAFT MECHANICS LIENS; PROPERTY<br>RESEARCH FOR LIENS; TRIPS TO<br>REGISTRY OF DEEDS FOR LIEN FILING;<br>CONSULTATIONS WITH ATTORNEY<br>BARRY WAITE FOR NEVC;<br>CONSULTATIONS WITH INTEL<br>COMPANY'S ATTORNEY REGARDING<br>TRO MOTION | EAS<br>TIME<br>8603-05220 | 3.50<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 770.00 |
| 78912        TIME<br>8/15/2005<br>Billed        G:54812        9/27/2005<br>DRAFT MECHANICS LIENS; PROPERTY<br>RESEARCH FOR LIENS;<br>CONSULTATIONS WITH BRAD HAYNES<br>AT NATIONAL TITLE REGARDING TITLE | EAS<br>TIME<br>8603-05220 | 2.30<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 506.00 |

1/25/2006                           SEGAL, ROITMAN & COLEMAN
11:19 AM                                    Slip Listing

                                                                              Page        7

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |

**SEARCHES**

| 78916 | TIME | | EAS | 2.90 | 220.00 | 638.00 |
|---|---|---|---|---|---|---|
| 8/16/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | 0.00 | | |

RECORD LIENS IN SUFFOLK COUNTY
REGISTRY OF DEEDS; DRAFT LETTER
TO BOB KEOGH REGARDING BOND
CLAIMS AND OTHER INFORMATION;
DRAFT LETTER TO NEVC ATTORNEY
WAITE REGARDING TRO HEARING;
CONSULTATIONS WITH COURT
REGARDING MOTION HEARING FOR
TRO; CONSULTATIONS WITH REACH
AND APPLY DEFENDANTS REGARDING
MOTION HEARING

| 78959 | TIME | | EAS | 7.38 | 220.00 | 1624.21 |
|---|---|---|---|---|---|---|
| 8/17/2005 | 1:14 PM | 8/18/2005 | TIME | 0.00 | C@1 | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | 0.00 | | |

CONSULTATIONS AND E-MAIL WITH
REACH AND APPLY DEFENDANTS AND
DEFENDANT  REGARDING
STIPULATIONS, TRO HEARING, JOBS,
ETC.; DRAFT/REVISE STIPULATIONS

| 78986 | TIME | | EAS | 3.70 | 220.00 | 814.00 |
|---|---|---|---|---|---|---|
| 8/17/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | 0.00 | | |

CONSULTATIONS WITH REACH AND
APPLY DEFENDANTS AND R. KEOGH;
DRAFT MECHANIC'S LIENS FOR
ADDITIONAL PROPERTIES; PROPERTY
RESEARCH AND REVIEW

| 78987 | TIME | | EAS | 5.20 | 220.00 | 1144.00 |
|---|---|---|---|---|---|---|
| 8/18/2005 | | 8/19/2005 | TIME | 0.00 | C@1 | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | 0.00 | | |

CONSULTATIONS WITH REACH AND
APPLY DEFENDANTS AND DEFENDANT
AND KEOGH REGARDING
STIPULATIONS, HEARING, JOBS, ETC.;
DRAFT MECHANIC'S LIENS FOR
ADDITIONAL PROPERTIES; PROPERTY
RESEARCH AND REVIEW

| 79536 | TIME | | EAS | 6.30 | 220.00 | 1386.00 |
|---|---|---|---|---|---|---|
| 8/22/2005 | | 8/24/2005 | TIME | 0.00 | C@1 | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| CONSULTATIONS WITH CONTRACTORS AND/OR THEIR ATTORNEYS REGARDING STIPULATION TO AVOID INJUNCTION HEARING; CONSULTATIONS WITH COURT REGARDING INJUNCTION HEARING; CONSULTATIONS WITH ATTORNEY B. WAITE REGARDING STIPULATION WITH NEW ENGLAND VENTILATION CO. REGARDING PAYMENT FOR CERTAIN JOBS; DRAFT AND EDIT LETTERS TO PROPERTY OWNERS REGARDING MECHANIC'S LIENS | | 0.00 | | |
| 79316 8/30/2005 Billed      G:54812      9/27/2005 CONSULTATIONS WITH R. SHEARNS, B. KEOGH | TIME TIME 8603-05220 | 0.20 0.00 0.00 0.00 | 220.00 C@1 | 44.00 |
| 79655 9/8/2005      12:16 PM Billed      G:55139      10/7/2005 CONSULTATIONS WITH BROOKSTONE BUILDERS; FRED WILLIAMS INC; BOB KEOGH; ATTORNEY FOR COMM. AIR ABOUT JOINT CHECKS; DRAFT LETTERS TO CHILDREN'S HOSPITAL, HARVARD, MT. AUBURN HOSPITAL ET AL REGARDING LIENS | EAS TIME 8603-05220 | 3.23 0.00 0.00 0.00 | 220.00 C@1 | 711.09 |
| 79745 9/12/2005 Billed      G:55139      10/7/2005 DRAFT LETTER TO BOB KEOGH; DRAFT E-MAIL TO ATTORNEY FOR POIRIER SPRINGER REGARDING STIPULATION OF DISMISSAL; REVISE DRAFT STIPULATION OF DISMISSAL | EAS TIME 8603-05220 | 1.10 0.00 0.00 0.00 | 220.00 C@1 | 242.00 |
| 79779 9/13/2005 Billed      G:55139      10/7/2005 CONSULTATIONS WITH WYETH'S ATTORNEY, MARY MURRAINE REGARDING ANSWER AND STIPULATION; CONSULTATIONS WITH ATTORNEY KIERAN MEAGHER REGARDING COMMONWEALTH AIR AND | EAS TIME 8603-05220 | 0.50 0.00 0.00 0.00 | 220.00 C@1 | 110.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

MECHANIC'S LIENS; DRAFT LETTER TO
BOB KEOGH

| 79952 | TIME | EAS | 1.20 | 220.00 | 264.00 |
|---|---|---|---|---|---|
| 9/19/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55139    10/7/2005 | 8603-05220 | 0.00 | | |
| | | | 0.00 | | |

CONSULTATIONS WITH ATTORNEY
KIERAN MEAGHER REGARDING
MECHANICS LIENS; CONSULTATIONS
WITH BOB KEOGH; CONSULTATIONS
WITH ATTORNEY BARRY WAITE
REGARDING G. GREENE AND OTHER
JOBS

| 79946 | TIME | EAS | 6.50 | 220.00 | 1430.00 |
|---|---|---|---|---|---|
| 9/20/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55139    10/7/2005 | 8603-05220 | 0.00 | | |
| | | | 0.00 | | |

DRAFT LETTERS TO ATTORNEY JOHN
REIDY REGARDING G. GREENE, US
COAST GUARD REGARDING FOIA
REQUEST, MIKE PENNEY AT YORK
INTERNATIONAL REGARDING CVS JOBS,
AND MARY MURRANE REGARDING
WYETH; CONSULTATIONS WITH TIM
CORNELL REGARDING INTEL JOB;
CONSULTATIONS WITH KIERAN
MEAGHER REGARDING JC HIGGINS AND
COMM AIR JOBS; CONSULTATIONS
WITH BOB KEOGH; CONSULTATIONS
WITH ATTORNEY JOHN REIDY
REGARDING G GREENE AND RAYTHEON
JOBS; CONSULTATIONS WITH YORK
INTERNATIONAL REGARDING WHITMAN
HANSON JOB; DRAFT E-MAIL TO
ATTORNEY BARRY WAITE REGARDING
NEED FOR NAMES OF EMPLOYEES BY
JOB AND G. GREENE JOINT CHECK
AGREEMENTS

| 80103 | TIME | EAS | 2.10 | 220.00 | 462.00 |
|---|---|---|---|---|---|
| 9/22/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55139    10/7/2005 | 8603-05220 | 0.00 | | |
| | | | 0.00 | | |

CONSULTATIONS WITH KIERAN
MEAGHER, ATTORNEY FOR COMM AIR
REGARDING SUMMER STREET JOB;
CONSULTATIONS WITH JF WHITE
REGARDING MT. AUBURN HOSPITAL;
DRAFT LETTER TO JF WHITE
REGARDING SAME; CONSULTATIONS

1/25/2006                                  SEGAL, ROITMAN & COLEMAN
11:19 AM                                          Slip Listing                                      Page    10

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

WITH TED BROOKS AT MT. AUBURN
HOSPITAL REGARDING JOB AND LIEN;
DRAFT E-MAIL TO ATTORNEY BARRY
WAITE REGARDING INFORMATION
NEEDED REGARDING EMPLOYEES ON
JOBS

| 80100 | TIME | EAS | 1.00 | 220.00 | 220.00 |
|---|---|---|---|---|---|
| 9/27/2005 | | TIME | 0.00 | C@1 | |
| Billed | G:55139    10/7/2005 | 8603-05220 | 0.00 | | |
| | | | 0.00 | | |

CONSULTATIONS WITH ATTORNEY FOR
STOP AND SHOP REGARDING
MECHANIC'S LIEN ON CVS IN
GLOUCESTER; CONSULTATIONS WITH
LEASE ADMINISTRATOR NED CRAUN
FOR CVS REGARDING LIENS ON CVS IN
GLOUCESTER AND BOSTON; DRAFT
LETTER TO NED CRAUN AT CVS
REGARDING LIENS

| 80195 | TIME | EAS | 2.50 | 220.00 | 550.00 |
|---|---|---|---|---|---|
| 9/29/2005 | 12:50 PM | TIME | 0.00 | C@1 | |
| Billed | G:55139    10/7/2005 | 8603-05220 | 0.00 | | |
| | | | 0.00 | | |

REVIEW/EDIT G. GREENE LIEN
WAIVERS; DRAFT E-MAIL TO ATTORNEY
JOHN REIDY REGARDING SAME;
CONSULTATIONS WITH NATIONAL
PENSION FUND ATTORNEY REGARDING
STATUS OF CASE; CONSULTATIONS
WITH ATTORNEY DAVID GORMAN
REGARDING JE MERIT CONSTRUCTORS

| 80574 | TIME | EAS | 2.30 | 220.00 | 506.00 |
|---|---|---|---|---|---|
| 10/5/2005 | 12:22 PM | TIME | 0.00 | C@1 | |
| Billed | G:55807    11/17/2005 | 8603-05220 | 0.00 | | |
| | | | 0.00 | | |

CONSULTATIONS WITH ATTORNEY
JOHN REIDY REGARDING LIEN WAIVER;
DRAFT REVISED I LANGUAGE; DRAFT
LETTER TO REIDY REGARDING GREENE
JOB; DRAFT LETTER TO MONTLE
PLUMBING AND HEATING AND TO
FIDELITY AND DEPOSIT COMPANY OF
MARYLAND; CONSULTATIONS WITH
ATTORNEY ANDREW LEWIS
REGARDING FAMOUS FAMIGLIA JOB;
CONSULTATIONS WITH BOB KEOGH

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80626          TIME 10/6/2005 Billed          G:55807          11/17/2005 DRAFT LETTERS TO ATTORNEY CAROLYN FRANCISCO REGARDING HARVARD CGIS JOB AND INFORMATION REQUESTED; DRAFT LETTER TO ATTORNEY JON MAZUY REGARDING MGH-YAWKEY CTR. JOBS | EAS TIME 8603-05220 | 1.70 0.00 0.00 0.00 | 220.00 C@1 | 374.00 |
| 80737          TIME 10/11/2005          11:42 AM Billed          G:55807          11/17/2005 CONSULTATIONS WITH BOB HARRINGTON AT YORK INTERNATIONAL; DRAFT FAX COVER SHEET TO JOHN REIDY REGARDING G. GREENE CONSTRUCTION LIEN WAIVER; DRAFT AMENDED STATEMENTS OF ACCOUNT FOR YAWKEY CENTER AND RAYTHEON; DRAFT DISSOLUTION OF LIEN FOR ONE BOSTON PLACE; ATTENDANCE AT MEETING WITH BOB KEOGH; COMPLETE PROOFS OF CLAIM FOR BOND CLAIMS | EAS TIME 8603-05220 | 3.80 0.00 0.00 0.00 | 220.00 C@1 | 836.00 |
| 80773          TIME 10/12/2005          9:28 AM Billed          G:55807          11/17/2005 REVIEW FEDERAL RULES FOR AGREEMENT FOR JUDGMENT; CONSULTATIONS WITH ATTORNEY KIERAN MEAGHER REGARDING COMM AIR LIEN; DRAFT LETTER TO ATTORNEY WAITE REGARDING INFORMATION REQUESTED REGARDING EMPLOYEES WORKING ON JOBS BY WEEK; COMPLETE AFFIDAVIT OF CLAIM FORMS FOR BOND CLAIMS | EAS TIME 8603-05220 | 3.50 0.00 0.00 0.00 | 220.00 C@1 | 770.00 |
| 80805          TIME 10/13/2005 Billed          G:55807          11/17/2005 TRIP TO REGISTRY OF DEED TO RECORD DISSOLUTION OF LIEN ON ONE BOSTON PLACE AND AMEND LIEN ON YAWKEY CENTER; DRAFT LETTER TO ATTORNEY KIERAN MEAGHER REGARDING BREAKDOWN OF AMOUNTS | EAS TIME 8603-05220 | 3.70 0.00 0.00 0.00 | 220.00 C@1 | 814.00 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

DUE ON JC HIGGINS' JOBS; CALCULATE
AMOUNT DUE ON CHILDREN'S
HOSPITAL JOBS FROM LAST WEEK OF
FEBRUARY; DRAFT LETTER TO COURT
CLERK REGARDING STIPULATIONS OF
AGREEMENT; DRAFT AGREEMENT FOR
JUDGMENT REGARDING COMM AIR

| 80903 | TIME | EAS | | 3.50 | 220.00 | 769.57 |
|---|---|---|---|---|---|---|
| 10/17/2005 | 10:24 AM | TIME | | 0.00 | C@1 | |
| Billed | G:55807 | 11/17/2005 | 8603-05220 | 0.00 | | |
| | | | | 0.00 | | |

REVIEW PROOF OF CLAIM FORMS AND
EXHIBITS/SUMMARIES OF HOURS AND
AMOUNTS DUE TO ATTACH TO PROOFS
OF CLAIM; DRAFT COVER LETTERS TO
SURETY COMPANIES; DRAFT NOTICE
OF FILING OF STIPULATIONS OF
AGREEMENT

| 80922 | TIME | EAS | | 1.20 | 220.00 | 264.00 |
|---|---|---|---|---|---|---|
| 10/18/2005 | | TIME | | 0.00 | C@1 | |
| Billed | G:55807 | 11/17/2005 | 8603-05220 | 0.00 | | |
| | | | | 0.00 | | |

REVIEW REVISIONS TO AGREEMENT
FOR JUDGMENT WITH
COMMONWEALTH AIR; DRAFT FAX
COVER SHEET TO ATTORNEY SHELLEY
GOLDNER; DRAFT E-MAILS TO
ATTORNEY GOLDNER

| 81060 | TIME | EAS | | 2.70 | 220.00 | 594.00 |
|---|---|---|---|---|---|---|
| 10/20/2005 | | TIME | | 0.00 | C@1 | |
| Billed | G:55807 | 11/17/2005 | 8603-05220 | 0.00 | | |
| | | | | 0.00 | | |

DRAFT LETTER TO YORK
INTERNATIONAL REGARDING CVS
CLAIMS; FILE STIPULATION OF
DISMISSAL WITH JOHNSON CONTROLS
WITH COURT; CONSULTATIONS WITH
COMM AIR'S ATTORNEY REGARDING
AGREEMENT FOR JUDGMENT AND
STIPULATION; CONSULTATIONS WITH
YORK INTERNATIONAL ATTORNEYS'
REGARDING CVS CLAIMS

| 81066 | TIME | EAS | | 2.40 | 220.00 | 528.00 |
|---|---|---|---|---|---|---|
| 10/24/2005 | | TIME | | 0.00 | C@1 | |
| Billed | G:55807 | 11/17/2005 | 8603-05220 | 0.00 | | |
| | | | | 0.00 | | |

REVISE BOND CLAIM LETTERS AND
PROOFS OF CLAIM FORMS;
CONSULTATIONS WITH BOB KEOGH;

1/25/2006
11:19 AM

SEGAL, ROITMAN & COLEMAN
Slip Listing

Page    13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| DRAFT LETTER TO COURT REGARDING<br>AGREEMENT FOR JUDGMENT | | | | |
| 81128<br>10/25/2005    1:54 PM<br>Billed    G:55807    11/17/2005<br>FINALIZE BOND CLAIMS FOR MGH<br>YAWKEY CENTER, HARVARD CGIS AND<br>US COAST GUARD | EAS<br>TIME<br>8603-05220 | 1.18<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 260.21 |
| 81224<br>10/27/2005    TIME<br>Billed    G:55807    11/17/2005<br>CONSULTATIONS WITH  ATTORNEY<br>BARRY WAITE REGARDING STATUS OF<br>G. GREENE PAYMENT; INFORMATION<br>REQUEST AND STATUS OF NEVC;<br>CONSULTATIONS WITH BOB KEOGH;<br>FILE STIPULATION OF DISMISSAL OF<br>POIRIER SPRINGER | EAS<br>TIME<br>8603-05220 | 0.80<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 176.00 |
| 81871<br>11/10/2005    TIME<br>Billed    G:56343    12/15/2005<br>CONSULTATIONS WITH ATTORNEY<br>JOHN REIDY REGARDING G. GREENE<br>PAYMENT; DRAFT FAX COVER SHEET<br>TO REIDY REGARDING AGREEMENT<br>FOR JUDGMENT | EAS<br>TIME<br>8603-05220 | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 66.00 |
| 81903<br>11/15/2005    TIME<br>Billed    G:56343    12/15/2005<br>FILE DISSOLUTION OF LIEN FOR CVS<br>BOSTON AND 55 SUMMER STREET AT<br>REGISTRY OF DEEDS; DRAFT LETTER<br>TO JAY WILLIAMS AND PHONE<br>CONSULTATIONS WITH BROOKSTONE<br>BUILDERS REGARDING AMOUNTS<br>OWED FOR THERION AND WYETH JOBS | EAS<br>TIME<br>8603-05220 | 1.70<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 374.00 |
| 82079<br>11/17/2005    11:49 AM<br>Billed    G:56343    12/15/2005<br>DRAFT LETTER TO KIERAN MEAGHER;<br>EDIT AND FILE DISSOLUTION OF LIEN<br>FOR GLOUCESTER CVS; DRAFT<br>REQUEST FOR ENTRY OF DEFAULT;<br>DRAFT LETTER TO BARRY WAITE | EAS<br>TIME<br>8603-05220 | 2.70<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 594.00 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

REGARDING INFORMATION OWED;
CONSULTATIONS WITH YORK
INTERNATIONAL REGARDING BOND
CLAIM; CONSULTATIONS WITH JAY
WILLIAMS AT FRED WILLIAMS INC.
REGARDING PAYMENT

| 82196 | TIME | | EAS | 0.61 | 220.00 | 134.57 |
|---|---|---|---|---|---|---|
| 11/21/2005 | 12:50 PM | | TIME | 0.00 | C@1 | |
| Billed | G:56343 | 12/15/2005 | 8603-05220 | 0.00 | | |
| | | | | 0.00 | | |

CONSULTATIONS WITH ATTORNEY
DAVID GORMAN FOR JE MERIT AND
JOHN REIDY FOR G. GREENE; DRAFT
VERIFIED REQUEST FOR ENTRY OF
DEFAULT

| 82618 | TIME | | EAS | 0.30 | 220.00 | 66.00 |
|---|---|---|---|---|---|---|
| 11/22/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:56343 | 12/15/2005 | 8603-05220 | 0.00 | | |
| | | | | 0.00 | | |

REVISE VERIFIED REQUEST TO ENTER
DEFAULT AGAINST NEVC

| 83380 | TIME | | RM | 1.10 | 220.00 | 242.00 |
|---|---|---|---|---|---|---|
| 12/3/2005 | | | TIME | 0.00 | C@1 | |
| WIP | | | 8603-05220 | 0.00 | | |
| ERISA RESEARCH | | | | 0.00 | | |

| 82811 | TIME | | EAS | 0.90 | 220.00 | 198.00 |
|---|---|---|---|---|---|---|
| 12/5/2005 | | | TIME | 0.00 | C@1 | |
| Billed | G:56343 | 12/15/2005 | 8603-05220 | 0.00 | | |
| | | | | 0.00 | | |

CONSULTATIONS WITH JAY WILLIAMS
AT FRED WILLIAMS CO. REGARDING
PAYMENT; DRAFT FAX COVER LETTER
AND SUMMARY OF HOURS FOR
RAYTHEON JOB FOR RAYTHEON'S
ATTORNEY ; CONSULTATIONS WITH
MIKE MAHONEY OF CORPORATE
MECHANICAL REGARDING FIDELITY
JOB; CONSULTATIONS WITH BOB
KEOGH REGARDING FIDELITY AND
RAYTHEON JOBS, JAY WILLIAMS'
PAYMENT

| 83652 | TIME | | SRP | 5.10 | 220.00 | 1122.00 |
|---|---|---|---|---|---|---|
| 12/5/2005 | | | TIME | 0.00 | C@1 | |
| WIP | | | 8603-05220 | 0.00 | | |
| | | | | 0.00 | | |

LEGAL RESEARCH REGARDING ORAL
PROMISE TO PAY CONTRIBUTIONS

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82977<br>12/7/2005<br>Billed          G:56343          12/15/2005<br>CONSULTATIONS WITH BOB KEOGH;<br>CONSULTATIONS WITH ATTORNEY<br>CHRIS MULLIGAN REGARDING FIDELITY<br>JOB | TIME | EAS<br>TIME<br>8603-05220 | 0.30<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 66.00 |
| 82994<br>12/7/2005<br>Billed          G:56343          12/15/2005<br>DRAFT E-MAIL CORRESPONDENCE TO<br>RAYTHEON ATTORNEY DEBORAH<br>GRIFFIN; DRAFT FAX COVER SHEET<br>WITH AMOUNTS OWED FOR RAYTHEON<br>JOBS; CONSULTATIONS WITH BOB<br>KEOGH REGARDING SAME | TIME | EAS<br>TIME<br>8603-05220 | 0.70<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 154.00 |
| 83412<br>12/15/2005                              12/16/2005<br>WIP<br>CONSULTATIONS WITH G. GREENE'S<br>ATTORNEY, RAYTHEON'S ATTORNEY<br>AND NEVC'S ATTORNEY REGARDING<br>RAYTHEON JOB LIEN; CONSULTATIONS<br>WITH ARNIE MAYERSOHN REGARDING<br>LOGAN AIRPORT LIEN | TIME | EAS<br>TIME<br>8603-05220 | 0.70<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 154.00 |
| 83674<br>12/16/2005<br>WIP<br>LEGAL RESEARCH REGARDING<br>FIDUCIARY DUTY ISSUES | TIME | SRP<br>TIME<br>8603-05220 | 1.10<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 242.00 |
| 83407<br>12/20/2005                              12/21/2005<br>WIP<br>DRAFT DISSOLUTION OF LIEN FOR<br>THERION JOB; RECORD DISSOLUTION<br>OF LIEN FORM IN MIDDLESEX REGISTRY<br>OF DEEDS; CONSULTATIONS WITH<br>WESTWOOD CONCESSIONS<br>REGARDING LOGAN TERMINAL JOB<br>LIEN | TIME | EAS<br>TIME<br>8603-05220 | 1.40<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 308.00 |
| 83416<br>12/22/2005          1:00 PM<br>WIP<br>REVIEW REQUIREMENTS FOR DEFAULT | TIME | EAS<br>TIME<br>8603-05220 | 0.70<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 154.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| JUDGMENT MOTION AND MEMORANDUM; DRAFT AND FILE NOTICE OF DISMISSAL FOR FRED WILLIAMS INC.; DRAFT COVER LETTER TO JAY WILLIAMS REGARDING SAME; CONSULTATIONS WITH BOB KEOGH REGARDING CASE STATUS | | | | |
| 83753<br>12/28/2005                12/28/2006<br>WIP<br>CONSULTATIONS WITH JOHN REIDY AND BOB KEOGH REGARDING RAYTHEON JOB SETTLEMENT; REVIEW E-MAIL FROM AND DRAFT E-MAIL TO ARNIE MAYERSOHN REGARDING SETTLEMENT OF LOGAN JOB LIEN; CONSULTATIONS WITH NATIONAL PENSION FUND ATTORNEY REGARDING RAYTHEON JOB SETTLEMENT AND DEFAULT JUDGMENT PLEADINGS | TIME<br>EAS<br>TIME<br>8603-05220 | 0.60<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 132.00 |
| 83754<br>1/3/2006<br>WIP<br>CONSULTATIONS WITH BOB KEOGH; DRAFT NOTICE OF DISSOLUTION OF LIEN FOR LOGAN JOB | TIME<br>EAS<br>TIME<br>8603-05220 | 0.50<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 110.00 |
| 83765<br>1/4/2006                2:08 PM<br>WIP<br>CONSULTATIONS WITH ATTORNEY DEBORAH GRIFFIN REGARDING RAYTHEON; REVIEW/EDIT RELEASE OF LIEN FORM AND NOTICE OF DISSOLUTION FORM FOR RAYTHEON | TIME<br>EAS<br>TIME<br>8603-05220 | 1.10<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 242.00 |
| 83780<br>1/5/2006                9:48 AM<br>WIP<br>DRAFT NOTICE OF DISMISSAL OF G. GREENE AND STIPULATION OF DISMISSAL WITH RAYTHEON; DRAFT AFFIDAVITS IN SUPPORT OF MOTION FOR DEFAULT JUDGMENT; CONSULTATIONS WITH BOB KEOGH. | TIME<br>EAS<br>TIME<br>8603-05220 | 2.80<br>0.00<br>0.00<br>0.00 | 220.00<br>C@1 | 616.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 84080 | TIME | EAS | 1.20 | 220.00 | 264.00 |
| 1/11/2006 | | TIME | 0.00 | C@1 | |
| WIP | | 8603-05220 | 0.00 | | |
| REVIEW/EDIT JOINT CHECK | | | 0.00 | | |
| AGREEMENT WITH G. GREENE; DRAFT | | | | | |
| E-MAIL TO ATTORNEY JOHN REIDY | | | | | |
| REGARDING SAME | | | | | |
| 84083 | TIME | EAS | 0.90 | 220.00 | 198.00 |
| 1/12/2006 | 12:29 PM | TIME | 0.00 | C@1 | |
| WIP | | 8603-05220 | 0.00 | | |
| CONSULTATIONS WITH BONDING | | | 0.00 | | |
| COMPANIES REGARDING BOND CLAIMS; | | | | | |
| CONSULTATIONS WITH PAYTON | | | | | |
| CONSTRUCTION REGARDING LIEN ON | | | | | |
| FEDERAL RESERVE BANK; | | | | | |
| CONSULTATIONS WITH JOHN REIDY | | | | | |
| REGARDING SETTLEMENT CHECKS AND | | | | | |
| AGREEMENTS | | | | | |
| 84240 | TIME | EAS | 1.40 | 220.00 | 308.00 |
| 1/19/2006 | 1:15 PM | TIME | 0.00 | C@1 | |
| WIP | | 8603-05220 | 0.00 | | |
| REVIEW REVISED RAYTHEON RELEASE; | | | 0.00 | | |
| CONSULTATIONS WITH ATTORNEY | | | | | |
| GOLDNER REGARDING DOCUMENTS | | | | | |
| FOR MOTION FOR DEFAULT JUDGMENT; | | | | | |
| FILE NOTICE OF DISMISSAL OF G. | | | | | |
| GREENE AND RAYTHEON COMPANY | | | | | |
| 84300 | TIME | EAS | 1.10 | 220.00 | 242.00 |
| 1/23/2006 | 2:35 PM | TIME | 0.00 | C@1 | |
| WIP | | 8603-05220 | 0.00 | | |
| DRAFT LETTER TO NORTHERN ESSEX | | | 0.00 | | |
| COUNTY REGISTRY OF DEEDS | | | | | |
| REGARDING RECORDING LIEN | | | | | |
| DISSOLUTION NOTICE; REVIEW | | | | | |
| AFFIDAVITS FROM NATIONAL FUNDS | | | | | |
| FOR DEFAULT JUDGMENT MOTION; | | | | | |
| CONSULTATIONS WITH CPA JEANNE | | | | | |
| MICKEL | | | | | |
| 84307 | TIME | EAS | 2.05 | 220.00 | 451.49 |
| 1/24/2006 | 11:05 AM | TIME | 0.00 | C@1 | |
| WIP | | 8603-05220 | 0.00 | | |
| DRAFT DEFAULT JUDGMENT PLEADINGS | | | 0.00 | | |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 84389          TIME | EAS | 1.60 | 220.00 | 352.00 |
| 1/25/2006 | TIME | 0.00 | C@1 | |
| WIP | 8603-05220 | 0.00 | | |
| DRAFT/REVIEW DEFAULT JUDGMENT | | 0.00 | | |
| PLEADINGS | | | | |

Grand Total

| | | | | |
|---|---|---|---|---|
| | Billable | 184.19 | | 40524.61 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 184.19 | | 40524.61 |

1/26/2006                                SEGAL, ROITMAN & COLEMAN
12:25 PM                                         Slip Listing                                        Page    1

---

## Selection Criteria

| | |
|---|---|
| Slip.Date | 5/1/2005 - Latest |
| Acti.Selection | Include: A.A.A.; AIRFARE; APPRAISAL FEE; ARBITRATOR FEE; ASSESSOR'S FEE; ASSET SEARCH; CAR RENTAL; COMMON. OF MA; CONVERTED EXP; COPYINGCHARGES; COURT FEE; COURT REPORTER; D.I.A.; DOCTOR'S FEE; DOCUMENT PRODUC; EXPERT; EXPRESS MAIL; FEDERAL EXPRES; FILING FEE; FMCS FEE; HOTEL; INTERPRETER FE; INVESTIGATOR; IRS; MEALS; MEDIATOR; MEDICAL BILLS; MEDICAL RECORD; MEDICAL REPORT; MESSENGER; MILEAGE; MISC. EXP.; OUT-OF-STATE C; OUTSIDE PHOTO; PARALEGAL; PARKING; PHOTOCOPYING; POSTAGE; PRINTING CHARG; PROFESSIONALFE; PUBLICATIONS; REGISTRY DEEDS; RENT; RESEARCH FEE; RMV; ROOM RENTAL; SEC'Y OF STATE; SERVICE; SHUTTLE; SOCIAL LAW; STORAGE; TAXI; TITLE SEARCH; TOLL CALLS; TOLLS; TRAIN FARE; TRANSCRIPT; TRAVEL; WESTLAW; WITNESS FEE |
| Slip.Billing Status | Billable |
| Clie.Selection | Include: 8603-05220 |
| Slip.Classification | Open |
| Clie.Selection | Include: 8603-05220 |
| Slip.Transaction Ty | 2 - 2 |

Security limits slip information to the current user only.
Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 77502<br>6/24/2005<br>Billed<br>[No description] | EXP<br><br>G:53402 | <br><br>7/6/2005 | EAS<br>MESSENGER<br>8603-05220 | 1 | 7.00 | 7.00 |
| 78820<br>7/5/2005<br>Billed<br>[No description] | EXP<br><br>G:54310 | <br>7/20/2005<br>8/12/2005 | EAS<br>WESTLAW<br>8603-05220 | 1 | 175.75 | 175.75 |
| 78841<br>7/7/2005<br>Billed<br>[No description] | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>MESSENGER<br>8603-05220 | 1 | 7.00 | 7.00 |
| 78251<br>7/8/2005<br>Billed<br>(SERVE: BANKNORTH, N.A. BANK, BOSTON) | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>SERVICE<br>8603-05220 | 1 | 49.00 | 49.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 77878<br>7/13/2005<br>Billed<br>[No description] | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>EXPRESS MAIL<br>8603-05220 | 1 | 13.65 | 13.65 |
| 78838<br>7/14/2005<br>Billed<br>[No description] | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>MESSENGER<br>8603-05220 | 1 | 7.00 | 7.00 |
| 78207<br>7/15/2005<br>Billed<br>(SERVE: N.E. VENTILATION CO., INC.,<br>TEWKSBURY) | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>SERVICE<br>8603-05220 | 1 | 50.94 | 50.94 |
| 78088<br>7/19/2005<br>Billed<br>CERTIFIED AND FIRST CLASS MAILINGS | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>POSTAGE<br>8603-05220 | 1 | 15.57 | 15.57 |
| 78842<br>7/21/2005<br>Billed<br>[No description] | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>MESSENGER<br>8603-05220 | 1 | 12.00 | 12.00 |
| 78843<br>7/22/2005<br>Billed<br>[No description] | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>MESSENGER<br>8603-05220 | 1 | 9.00 | 9.00 |
| 78552<br>7/26/2005<br>Billed<br>(SERVE: SOVEREIGN BANK, BOSTON) | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>SERVICE<br>8603-05220 | 1 | 49.00 | 49.00 |
| 78844<br>7/27/2005<br>Billed<br>[No description] | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>MESSENGER<br>8603-05220 | 1 | 6.50 | 6.50 |
| 78839<br>7/27/2005<br>Billed<br>(ROUND TRIP) | EXP<br><br>G:54310 | <br><br>8/12/2005 | EAS<br>MESSENGER<br>8603-05220 | 1 | 21.50 | 21.50 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID Dates and Time Posting Status Description | | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 78845 7/29/2005 Billed (#1) | EXP G:54310 | 8/12/2005 | EAS MESSENGER 8603-05220 | 1 | 14.00 | 14.00 |
| 78846 7/29/2005 Billed (#2) | EXP G:54310 | 8/12/2005 | EAS MESSENGER 8603-05220 | 1 | 14.00 | 14.00 |
| 78510 7/29/2005 Billed AMENDED COMPLAINT, SUMMONS, TRO | EXP G:54310 | 8/12/2005 | EAS POSTAGE 8603-05220 | 1 | 26.22 | 26.22 |
| 79032 8/1/2005 Billed (SERVE: RAYTHEON EDUCATIONAL SYSTEMS CO., BOSTON MA) | EXP G:54812 | 9/27/2005 | EAS SERVICE 8603-05220 | 1 | 15.00 | 15.00 |
| 79033 8/1/2005 Billed (SERVE: J.E. MERIT CONSTRUCTORS, INC., BOSTON MA) | EXP G:54812 | 9/27/2005 | EAS SERVICE 8603-05220 | 1 | 42.00 | 42.00 |
| 79029 8/1/2005 Billed (SERVE: JOHNSON CONTROLS, INC., BOSTON MA) | EXP G:54812 | 9/27/2005 | EAS SERVICE 8603-05220 | 1 | 41.00 | 41.00 |
| 79028 8/1/2005 Billed (THOMAS GALLAGHER, INC., CAMBRIDGE) | EXP G:54812 | 9/27/2005 | EAS SERVICE 8603-05220 | 1 | 37.88 | 37.88 |
| 79027 8/1/2005 Billed (SERVE: WYETH LABORATORIES, CAMBRIDGE) | EXP G:54812 | 9/27/2005 | EAS SERVICE 8603-05220 | 1 | 38.20 | 38.20 |
| 79034 8/1/2005 Billed (SERVE: J.C. HIGGINS CO., BOSTON | EXP G:54812 | 9/27/2005 | EAS SERVICE 8603-05220 | 1 | 41.00 | 41.00 |

1/26/2006                             SEGAL, ROITMAN & COLEMAN
12:25 PM                                    Slip Listing                                    Page        4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| MA) | | | | |
| 79035          EXP<br>8/1/2005<br>Billed          G:54812     9/27/2005<br>(COMMONWEALTH AIR CONDITIONING &<br>HEATING BOSTON MA) | EAS<br>SERVICE<br>8603-05220 | 1 | 42.00 | 42.00 |
| 79038          EXP<br>8/1/2005<br>Billed          G:54812     9/27/2005<br>(SERVE: FRED WILLIAMS, RANDOLPH<br>MA) | EAS<br>SERVICE<br>8603-05220 | 1 | 50.10 | 50.10 |
| 79689          EXP<br>8/1/2005                    8/31/2005<br>Billed          G:54812     9/27/2005<br>[No description] | EAS<br>WESTLAW<br>8603-05220 | 1 | 12.42 | 12.42 |
| 79031          EXP<br>8/1/2005<br>Billed          G:54812     9/27/2005<br>(SERVE: INTEL MASSACHUSETTS,<br>BOSTON MA) | EAS<br>SERVICE<br>8603-05220 | 1 | 41.00 | 41.00 |
| 78511          EXP<br>8/1/2005<br>Billed          G:54812     9/27/2005<br>[No description] | EAS<br>POSTAGE<br>8603-05220 | 1 | 7.32 | 7.32 |
| 79016          EXP<br>8/2/2005<br>Billed          G:54812     9/27/2005<br>(SERVE: BROOKSTONE BUILDERS, INC.) | EAS<br>SERVICE<br>8603-05220 | 1 | 65.00 | 65.00 |
| 78599          EXP<br>8/2/2005<br>Billed          G:54812     9/27/2005<br>CERTIFIED MAILINGS | EAS<br>POSTAGE<br>8603-05220 | 1 | 13.26 | 13.26 |
| 79024          EXP<br>8/2/2005<br>Billed          G:54812     9/27/2005<br>(SERVE: NEW ENGLAND VENTILATION<br>CO., TEWKSBURY) | EAS<br>SERVICE<br>8603-05220 | 1 | 50.94 | 50.94 |
| 79025          EXP<br>8/2/2005<br>Billed          G:54812     9/27/2005 | EAS<br>SERVICE<br>8603-05220 | 1 | 49.96 | 49.96 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| (SERVE: POIRIER & SPRINGER, BILLERICA MA) | | | | |
| 79026 EXP 8/2/2005 Billed      G:54812      9/27/2005 (SERVE: CORPORATE MECHANICAL, INC., WILMINGTON MA) | EAS SERVICE 8603-05220 | 1 | 48.90 | 48.90 |
| 79040 EXP 8/3/2005 Billed      G:54812      9/27/2005 (SERVE: N.B. KENNEY, INC., BOXBORO MA) | EAS SERVICE 8603-05220 | 1 | 55.00 | 55.00 |
| 79037 EXP 8/3/2005 Billed      G:54812      9/27/2005 (SERVE: U.S. AIR CONDITIONING-HEATING, QUINCY MA) | EAS SERVICE 8603-05220 | 1 | 43.26 | 43.26 |
| 79036 EXP 8/3/2005 Billed      G:54812      9/27/2005 (SERVE: G. GREENE CONSTRUCTION CO., ALLSTON) | EAS SERVICE 8603-05220 | 1 | 48.52 | 48.52 |
| 78646 EXP 8/4/2005 Billed      G:54812      9/27/2005 CERTIFIED MAILINGS | EAS POSTAGE 8603-05220 | 1 | 17.68 | 17.68 |
| 79664 EXP 8/4/2005 Billed      G:54812      9/27/2005 [No description] | EAS MESSENGER 8603-05220 | 1 | 12.50 | 12.50 |
| 79023 EXP 8/4/2005 Billed      G:54812      9/27/2005 (ATTEMPTED SERVE: WYETH PHARMACEUTICAL, ANDOVER MA) | EAS SERVICE 8603-05220 | 1 | 10.00 | 10.00 |
| 79665 EXP 8/5/2005 Billed      G:54812      9/27/2005 [No description] | EAS MESSENGER 8603-05220 | 1 | 13.00 | 13.00 |

| Slip ID | | | User | Units | Rate | Slip Value |
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- | --- |
| 79041 | EXP | | EAS | 1 | 800.00 | 800.00 |
| 8/10/2005 | | 8/17/2005 | SERVICE | | | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | | | |
| (RESEARCH REGARDING VARIOUS PROPERTIES; TRAVEL TO SUFFOLK, MIDDLESEX AND ESSEX COUNTIES REGISTRIES OF DEEDS) | | | | | | |
| 79022 | EXP | | EAS | 1 | 542.00 | 542.00 |
| 8/10/2005 | | | TITLE SEARCH | | | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | | | |
| (WYETH BIOPHARMA, BURTT RD, ANDOVER MA) | | | | | | |
| 79021 | EXP | | EAS | 1 | 224.00 | 224.00 |
| 8/10/2005 | | | TITLE SEARCH | | | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | | | |
| (DEBORAH KARFF, 336-340 WASHINGTON ST & 19-21 HAWLEY ST, BOSTON) | | | | | | |
| 79020 | EXP | | EAS | 1 | 118.00 | 118.00 |
| 8/10/2005 | | | TITLE SEARCH | | | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | | | |
| (BUCKMINSTER HOTEL CORP., 645 BEACON ST, BOSTON) | | | | | | |
| 79019 | EXP | | EAS | 1 | 144.00 | 144.00 |
| 8/10/2005 | | | TITLE SEARCH | | | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | | | |
| (55 SUMMER ST LLC, BOSTON) | | | | | | |
| 79018 | EXP | | EAS | 1 | 233.00 | 233.00 |
| 8/10/2005 | | | TITLE SEARCH | | | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | | | |
| (CHILDRENS HOSPITAL CORP., 3OO LONGWOOD AVE, BROOKLINE MA) | | | | | | |
| 79017 | EXP | | EAS | 1 | 106.00 | 106.00 |
| 8/10/2005 | | | TITLE SEARCH | | | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | | | |
| (350 LOWELL ST, ANDOVER MA) | | | | | | |
| 78947 | EXP | | EAS | 1 | 150.00 | 150.00 |
| 8/10/2005 | | | FILING FEE | | | |
| Billed | G:54812 | 9/27/2005 | 8603-05220 | | | |
| (MIDDLESEX COUNTY SOUTH REGISTRY OF DEEDS: LIEN 00173283; 00173284) | | | | | | |

1/26/2006                          SEGAL, ROITMAN & COLEMAN
12:25 PM                              Slip Listing                          Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78926        EXP<br>8/12/2005<br>Billed        G:54812        9/27/2005<br>(MIDDLESEX COUNTY REGISTRY OF<br>DEEDS, RECORDING, 00175243) | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 75.00 | 75.00 |
| 78925        EXP<br>8/12/2005<br>Billed        G:54812        9/27/2005<br>(SUFFOLK COUNTY REGISTRY OF<br>DEEDS, LIENS: 00705992; 00705993;<br>00705994) | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 225.00 | 225.00 |
| 78924        EXP<br>8/12/2005<br>Billed        G:54812        9/27/2005<br>(SUFFOLK COUNTY REGISTRY OF<br>DEEDS, LIENS: 00106646; 00106647;<br>00106648; 00106649; 00106650) | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 375.00 | 375.00 |
| 78923        EXP<br>8/12/2005<br>Billed        G:54812        9/27/2005<br>(MIDDLESEX COUNTY REGISTRY OF<br>DEEDS: CERT. 21589; 168090) | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 150.00 | 150.00 |
| 78946        EXP<br>8/15/2005<br>Billed        G:54812        9/27/2005<br>(NORTHERN DISTRICT OF ESSEX<br>COUNTY REGISTRY OF DEEDS: LAND<br>COURT DOC# 90085) | EAS<br>FILING FEE<br>8603-05220 | 1 | 75.00 | 75.00 |
| 78945        EXP<br>8/15/2005<br>Billed        G:54812        9/27/2005<br>(ESSEX NORTH COUNTY REGISTRY OF<br>DEEDS: 30741; 30742) | EAS<br>FILING FEE<br>8603-05220 | 1 | 150.00 | 150.00 |
| 79042        EXP<br>8/15/2005<br>Billed        G:54812        9/27/2005<br>(TRAVEL ESSEX COUNTY REGISTRY OF<br>DEEDS, LAWRENCE) | EAS<br>MILEAGE<br>8603-05220 | 1 | 22.68 | 22.68 |
| 79662        EXP<br>8/16/2005<br>Billed        G:54812        9/27/2005<br>(SUFFOLK REGISTRY OF DEEDS: LIEN | EAS<br>FILING FEE<br>8603-05220 | 1 | 150.00 | 150.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 00108462 37818 51; 00108463 37818 72) | | | | |
| 78941<br>8/16/2005<br>Billed    G:54812    9/27/2005<br>(MIDDLESEX SOUTH REGISTRY OF<br>DEEDS: STATE, CERT. COPY: 00179341) | EAS<br>FILING FEE<br>8603-05220 | 1 | 77.00 | 77.00 |
| 78942<br>8/16/2005<br>Billed    G:54812    9/27/2005<br>(ESSEX SOUTHERN DISTRICT REGISTRY<br>OF DEEDS: 24708-305) | EAS<br>FILING FEE<br>8603-05220 | 1 | 75.00 | 75.00 |
| 79043<br>8/17/2005<br>Billed    G:54812    9/27/2005<br>(TRAVEL TO ESSEX COUNTY REGISTRY<br>OF DEEDS, SALEM) | EAS<br>MILEAGE<br>8603-05220 | 1 | 16.20 | 16.20 |
| 79056<br>8/18/2005<br>Billed    G:54812    9/27/2005<br>(MIDDLESEX SOUTH: NO. 00180741,<br>BOOK 45890, PG 451) | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 75.00 | 75.00 |
| 79337<br>8/18/2005                8/29/2005<br>Billed    G:54812    9/27/2005<br>(RESEARCH REGARDING VARIOUS<br>PROPERTIES; TRAVEL TO SUFFOLK,<br>MIDDLESEX AND ESSEX COUNTIES<br>REGISTRIES OF DEEDS) | EAS<br>SERVICE<br>8603-05220 | 1 | 850.00 | 850.00 |
| 79663<br>8/19/2005<br>Billed    G:54812    9/27/2005<br>[No description] | EAS<br>MESSENGER<br>8603-05220 | 1 | 11.50 | 11.50 |
| 79046<br>8/19/2005<br>Billed    G:54812    9/27/2005<br>(SUFFOLK COUNTY: REL: 00110763,<br>BOOK 37847, PG: 67; LIEN: 00110764,<br>BOOK 37847, PG 68) | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 150.00 | 150.00 |
| 79054<br>8/19/2005<br>Billed    G:54812    9/27/2005 | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 75.00 | 75.00 |

1/26/2006                          SEGAL, ROITMAN & COLEMAN
12:25 PM                                  Slip Listing                                    Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| (SUFFOLK COUNTY: LIEN 00110950,<br>BOOK 37850, PG 193) | | | | |
| 79045    EXP<br>8/22/2005<br>Billed    G:54812    9/27/2005<br>(SUFFOLK COUNTY LIEN: 00706585,<br>CERT: 83276; CERT: 92294) | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 150.00 | 150.00 |
| 79329    EXP<br>8/24/2005<br>Billed    G:54812    9/27/2005<br>[No description] | EAS<br>POSTAGE<br>8603-05220 | 8 | 4.42 | 35.36 |
| 79335    EXP<br>8/26/2005<br>Billed    G:54812    9/27/2005<br>(MIDDLESEX COUNTY REGISTRY OF<br>DEEDS, CAMBRIDGE: AMEND NO.<br>00190418, BOOK 45976, PAGE 103) | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 75.00 | 75.00 |
| 79653    EXP<br>8/27/2005<br>Billed    G:54812    9/27/2005<br>[No description] | EAS<br>POSTAGE<br>8603-05220 | 1 | 8.92 | 8.92 |
| 80644    EXP<br>9/1/2005      9/30/2005<br>Billed    G:55139    10/7/2005<br>[No description] | EAS<br>WESTLAW<br>8603-05220 | 1 | 46.50 | 46.50 |
| 80700    EXP<br>9/7/2005<br>Billed    G:55807    11/17/2005<br>[No description] | EAS<br>MESSENGER<br>8603-05220 | 1 | 6.50 | 6.50 |
| 79660    EXP<br>9/8/2005<br>Billed    G:55139    10/7/2005<br>[No description] | EAS<br>EXPRESS MAIL<br>8603-05220 | 1 | 28.13 | 28.13 |
| 81030    EXP<br>10/13/2005<br>Billed    G:55807    11/17/2005<br>(SUFFOLK COUNTY: AMD #137097, BOOK<br>38249, PAGE 71) | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 75.00 | 75.00 |

1/26/2006                          SEGAL, ROITMAN & COLEMAN
12:25 PM                                   Slip Listing                              Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81033<br>10/13/2005<br>Billed<br>(SUFFOLK DISTRICT REGISTRY: LIEN<br>00709600, CERT. NO. 105316; NOT<br>00709601, CERT. NO. 118978) | EXP<br><br>G:55807    11/17/2005 | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 150.00 | 150.00 |
| 81031<br>10/13/2005<br>Billed<br>(SUFFOLK COUNTY: REL. #137098, BOOK<br>38249, PAGE 73) | EXP<br><br>G:55807    11/17/2005 | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 75.00 | 75.00 |
| 80816<br>10/13/2005<br>Billed<br>(SUFFOLK COUNTY: AMENDED<br>STATEMENT OF ACCOUNT) | EXP<br><br>G:55807    11/17/2005 | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 154.50 | 154.50 |
| 80804<br>10/13/2005<br>Billed<br>(DISSOLUTION OF MECHANIC'S LIEN<br>AND AMENDMENT TO MECHANIC'S LIEN) | EXP<br><br>G:55807    11/17/2005 | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 150.00 | 150.00 |
| 81203<br>10/25/2005<br>Billed<br>[No description] | EXP<br><br>G:55807    11/17/2005 | EAS<br>POSTAGE<br>8603-05220 | 1 | 20.44 | 20.44 |
| 82048<br>10/25/2005<br>Billed<br>[No description] | EXP<br><br>G:56343    12/15/2005 | EAS<br>MESSENGER<br>8603-05220 | 1 | 6.50 | 6.50 |
| 82049<br>10/25/2005<br>Billed<br>(#2) | EXP<br><br>G:56343    12/15/2005 | EAS<br>MESSENGER<br>8603-05220 | 1 | 6.50 | 6.50 |
| 83229<br>11/2/2005<br>WIP<br>[No description] | EXP | EAS<br>MESSENGER<br>8603-05220 | 1 | 6.50 | 6.50 |
| 82067<br>11/15/2005<br>Billed<br>(SUFFOLK COUNTY: DISSOLUTION OF 2 | EXP<br><br>G:56343    12/15/2005 | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 150.00 | 150.00 |

SEGAL, ROITMAN & COLEMAN
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| LIENS) | | | | | | |
| 82403<br>11/17/2005<br>Billed<br>[No description] | EXP<br><br>G:56343 | <br><br>12/15/2005 | EAS<br>MILEAGE<br>8603-05220 | 1 | 17.82 | 17.82 |
| 82438<br>11/17/2005<br>Billed<br>(ESSEX COUNTY: DISSOLUTION OF LIEN) | EXP<br><br>G:56343 | <br><br>12/15/2005 | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 150.00 | 150.00 |
| 82424<br>11/22/2005<br>Billed<br>[No description] | EXP<br><br>G:56343 | <br><br>12/15/2005 | EAS<br>POSTAGE<br>8603-05220 | 1 | 4.42 | 4.42 |
| 83981<br>12/14/2005<br>WIP<br>[No description] | EXP | | EAS<br>MESSENGER<br>8603-05220 | 1 | 6.50 | 6.50 |
| 83435<br>12/21/2005<br>WIP<br>(DISSOLUTION OF LIEN: MIDDLESEX<br>REGISTRY OF DEEDS X2) | EXP | | EAS<br>REGISTRY DEEDS<br>8603-05220 | 1 | 150.00 | 150.00 |

| Grand Total | | | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 7617.04<br>0.00<br>7617.04 |